**UNITED STATES of America,**
**Plaintiff,**

v.

**Jose LOPEZ–LOPEZ, Defendant.**

**No. 05–00371–01–CR–W–DW.**

United States District Court,
W.D. Missouri,
Western Division.

Aug. 7, 2006.

Paul S. Becker, United States Attorney's Office, Kansas City, MO, for Plaintiff.

## ORDER

WHIPPLE, District Judge.

Before the Court is Magistrate Judge Larsen's Report and Recommendation on Defendant's Motion to Suppress Evidence and Statements Obtained on or About September 29, 2005 (Doc. 58). When a party objects to a Report and Recommendation on a motion to suppress, it is the duty of this court to conduct a *de novo* determination of those portions of the report, specific findings, or recommendations to which the party objects. 28 U.S.C. § 626(b)(1); *United States v. Hamell,* 931 F.2d 466, 468 (8th Cir.), *cert. denied,* 502 U.S. 928, 112 S.Ct. 347, 116 L.Ed.2d 286 (1991). After an independent review of the record, the applicable law and the parties' arguments, the Court declines to adopt the Magistrate's findings of fact and conclusions of law regarding the Motion to Suppress Evidence and Statements Obtained on or About October 18, 2005 and concludes the motion to suppress should be granted. (Doc. 59).

### I. *Facts*

On September 29, 2005, twelve to fourteen members of the Jackson County Drug Task Force and the Kansas City Police Department Street Narcotics Unit Tactical Squad executed a search warrant at Defendant's residence. Defendant was at home at the time of the execution of the search warrant; he was taken into custody and interviewed by Detective John Howe at the scene. Defendant was eventually transported to the Independence Police Department and detained there.

Shortly thereafter, a car driven by Manuel Ramos–Avila pulled into the driveway behind a detective's car at Defendant's residence. Mr. Ramos–Avila was asked to exit the vehicle. Upon placing his right hand out of view, the officers pulled Mr. Ramos–Avila from the vehicle, at which

point a handgun fell onto the seat. Mr. Ramos–Avila was taken into custody at that time. Later that night, when being interviewed by Detective Howe, Mr. Ramos–Avila stated that Defendant had methamphetamine hidden in a wall in Defendant's apartment.

Around 10:10 pm, Detective Howe re-interviewed Defendant, in order to obtain consent to search his apartment. Before presenting Defendant with the consent form, Detective Howe told Defendant that the police were looking for Defendant's identification paperwork. In truth, the police intended to look for methamphetamine. Specifically, Detective Howe said that he had skimmed over the documents while at Defendant's home initially but failed to recover them and wanted to go back to retrieve them. Detective Howe had not actually skimmed the documents himself; however, they were skimmed by other detectives on the scene. Detective Howe also told Defendant that he knew there was no dope in the apartment. He did not tell Defendant that Mr. Ramos–Avila had already told police that the Defendant kept drugs and paraphernalia in his residence.

Detective Howe asked Defendant if he could read English. Defended responded in the affirmative and Detective Howe gave him the Independence Police Department Consent to Search Form. The form authorized police to seize "any letters, paper, materials, contraband, or other property which they may desire." Defendant signed the form. Thereafter, the interrogators indicated to Defendant that they may seize illegal items from his residence.

After Defendant signed the form, Detective Howe and Detective Rigot returned to Defendant's residence and searched the apartment, specifically focusing on the bedroom. The detectives recovered methamphetamine hidden in a Kleenex box on the night stand next to the bed and some drug paraphernalia located inside a black Radio Shack bag hidden inside the wall behind a picture. The drugs were not exposed in either location. Detectives Howe and Rigot did not recover the identification documents for which they informed Defendant they were searching.

## II. *Discussion*

Defendant argues that detectives used deceit to obtain Defendant's consent to search his house and that such consent was limited. He argues that the detectives' search exceeded the scope of Defendant's consent and that the detectives then used the fruits of their illegal search to obtain additional incriminating statements from Defendant in violation of the Fourth and Fifth Amendments to the United States Constitution.

█ If evidence derived from a consensual search is to be admitted at trial, the government must demonstrate that the consent was voluntarily given, and not the result of duress or coercion, express or implied. *Schneckloth v. Bustamonte*, 412 U.S. 218, 248, 93 S.Ct. 2041, 36 L.Ed.2d 854 (1973). The Court finds that the government has not met this burden.

█ A consent search is reasonable only if it stays within the limits of the actual consent. "Government agents may not obtain consent to search on the representation that they intend to look only for certain specified items and subsequently use that consent as a license to conduct a general exploratory search." *United States v. Martel–Martines*, 988 F.2d 855, 858 (8th Cir.1993); *United States v. Dichiarinte*, 445 F.2d 126, 129 (7th Cir.1971). The standard for measuring the scope of a suspect's consent is "that of 'objective' reasonableness—what would the typical reasonable person have understood by the exchange between the officer and the suspect?" *Florida v. Jimeno*, 500 U.S. 248,

251, 111 S.Ct. 1801, 114 L.Ed.2d 297 (1991). Here, Defendant consented to the search of his residence for identification papers. It is hardly reasonable to expect that the scope of the consent encompassed items hidden in a Kleenex box and in a bag inside the wall behind a picture.

The Government repeatedly, and erroneously, argues that the police had consent to search for methamphetamine because "Defendant Howe told the defendant that police wanted to search the defendant's house not only for identification paperwork but also for methamphetamine." (Doc. 92, P's Resp. to Obj. at 5). In support, the Government relies on paragraph 21 of the Report and Recommendations. Paragraph 21 of the Report and Recommendations states the following:

> Before presenting Defendant with the consent form, Detective Howe told Defendant that police were looking for identification paperwork, although they intended to look for methamphetamine. Specifically, Detective Howe said that he had skimmed over the documents while at Defendant's home initially but failed to recover them and wanted to go back and retrieve them. Detective Howe had not actually skimmed the documents himself, however; they were skimmed by other detectives on the scene.

Twice more, the Government misstates the record by citing this paragraph for the proposition that Detective Howe disclosed to Defendant that police intended to search Defendant's residence for the presence of methamphetamine before Defendant was given the consent form. *See* Doc. 92, P's Resp. to Obj. at 7, 10 ("The Magistrate found that Detective Howe informed the defendant the police intended to search the defendant's residence for methamphetamine while also searching the defendant's residence for identification documentation before the detective even presented the defendant with the consent

form. (R & R, ¶ 21).") At no point in the Magistrate's Report and Recommendation does the Magistrate indicate that police informed Defendant that police would be searching Defendant's residence for the presence of methamphetamine before he was given the consent form to sign. Any indication to the contrary is false. Any and all other indications that police wanted to search Defendant's apartment for illegal items occurred after the detectives had illicitly obtained Defendant's consent.

The burden is on the Government to show that the consent was voluntarily given, and not the result of duress or coercion, express or implied. In this regard, the Government has failed. The detectives gained Defendant's limited consent to search his residence for identification papers in a coercive environment—that of a custodial interrogation. The detectives told Defendant they were going back to the apartment for the sole purpose of retrieving documents that would confirm his identify. To reinforce this lie, the detectives told Defendant that they knew he had no drugs in his apartment, and by implication, were uninterested in conducting a further search for drugs. Defendant's consent, therefore, was limited to the retrieval of identification documents and the detectives' search exceeded the scope of the consent by searching only for drugs and drug paraphernalia.

From the outset of the interrogation, the police intended to deceive Defendant and impermissibly exceed the scope of Defendant's consent. The whole of the interrogation was premised on a series of lies. The detective who obtained consent to search lied to the defendant regarding: (1) the intended purpose of the search; (2) the detectives' knowledge of drugs being in the residence; and (3) the fact whether the detective shuffled through the documents he told Defendant he was going back to

get, implying that he would be searching only that portion of the residence where the documents had initially been found. Such a affirmative misrepresentations are nothing more than consent through deception, and accordingly constitute implied coercion.

The Court holds law enforcement officers in high regard and believes that when a law enforcement officer presents himself or herself to an individual and thereafter seeks that individual's cooperation or consent, it is axiomatic that the individual be able to rely on the officer's representations. In this case, the detectives set out to deceive the Defendant of their intentions from the beginning, and this the Court cannot tolerate.

### III. *Conclusion*

Accordingly, the Court orders that Defendant's consent to search his residence on September 29 was not intelligently and voluntarily given, but rather was a product of intentional deceit and trickery. The Court refuses to tolerate such manipulation and dishonesty from law enforcement officers. Accordingly, Defendant's Motion to Suppress Evidence and Statements Obtained on or About September 29, 2005 is GRANTED (Doc. 58).

IT IS SO ORDERED

### REPORT AND RECOMMENDATION TO DENY DEFENDANT'S MOTION TO SUPPRESS EVIDENCE OBTAINED BY CONSENT SEARCHES

LARSEN, United States Magistrate Judge.

Before the court is Defendant's Motion to Suppress Evidence Obtained by Consent Searches of Defendant's Residence on September 29, 2005, on the grounds that the evidence was obtained in violation of the Fourth, Fifth and Eighth Amendments. Defendant moves the court to suppress the evidence seized from his apartment pursuant to the consent search, arguing that his consent was not voluntary but, even if it were, that police exceeded the scope of his consent in conducting the search.

### I. BACKGROUND

On September 29, 2005, the Jackson County Drug Task Force executed a search warrant at Defendant's residence. Defendant was taken into custody and interviewed by Detective John Howe at the scene. As the interview concluded, Manuel Ramos–Avila pulled into Defendant's driveway. Officers approached Mr. Ramos–Avila and observed a handgun on the vehicle's seat. Mr. Ramos–Avila was taken into custody and both he and Defendant were transported to the Independence Police Department.

Defendant and Mr. Ramos–Avila were housed in the same cell at the Police Department. While detained, Defendant told Mr. Ramos Avila that police had not found the drugs in his apartment because they were hidden in the wall. Mr. Ramos–Avila conveyed this information to Detective Howe. Detective Howe then sought and obtained Defendant's consent to search his apartment for identifying documentation and other illegal items. Methamphetamine and drug paraphernalia were recovered during a search of Defendant's apartment.

Defendant filed the instant motion to suppress evidence on May 8, 2006 (Doc. No. 58). The government responded to Defendant's motion on May 24, 2006 (Doc. No. 64). On May 25, 2006, I conducted an evidentiary hearing. The government appeared by Assistant United States Attorney Paul S. Becker. Defendant was present, represented by appointed counsel John Gromowsky. The government called Independence, Missouri Police Depart-

ment Detective John Howe to testify. Defendant testified on his own behalf. In addition, the following exhibits were marked and admitted into evidence:

Government's Exhibit 1: Affidavit and Application for Search Warrant

Government's Exhibit 2: Search Warrant

Government's Exhibit 4: Miranda Waiver Form

Government's Exhibit 5: Consent to Search Form, dated 09/29/05

Government's Exhibit 6: Video from Patrol Car—re: Consent, dated 10/18/05

Government's Exhibit 8: CD—Audio Files of Interviews on 09/29/05

Defendant's Exhibit 1: Stipulation re: Diagnosis of Dr. John Wisner

At the close of the hearing, I requested that the parties provide me a copy of the return made on the warrant, police reports reflecting the items seized on both September 29, 2005 and October 18, 2005, and a copy of the video taken from the back of the transport vehicle (Tr. at 63–67). Upon receipt, I marked the following exhibits and admitted them into evidence without objection (Doc. No.75):

Court's Exhibit 1: Motion and Order Sealing 09/29/05 Search Warrant

Court's Exhibit 2: Jackson County Drug Task Force Supplemental Report re: Obtaining Search Warrant for 4622 E. 31st Street, Kansas City, Missouri

Court's Exhibit 3: Return Receipt for Search Warrant

Court's Exhibit 4: Jackson County Drug Task Force Supplemental Report re: Search Warrant Execution, dated 09/29/05

Court's Exhibit 5: Jackson County Drug Task Force Supplemental Report re: Jose Lopez–Lopez [1st] Interview, dated 09/29/05

Court's Exhibit 6: Jackson County Drug Task Force Supplemental Report re:

Manuel Ramos–Avila Interview, dated 09/29/05

Court's Exhibit 7: Jackson County Drug Task Force Supplemental Report re: Jose Lopez–Lopez [2nd] Interview, dated 09/29/05

Court's Exhibit 8: Jackson County Drug Task Force Supplemental Report re: Consent Search of 4622 E. 31st Street, Kansas City, Missouri, dated 09/29/05

Court's Exhibit 9: Jackson County Drug Task Force Chain of Custody Report, dated 09/29/05

Court's Exhibit 10: Independence Missouri Police Department Physical Evidence Examination Request, dated 09/29/05

Court's Exhibit 11: Jackson County Drug Task Force Digital Media Information Sheet

Court's Exhibit 12: Jackson County Drug Task Force Supplemental Report re: Jose Lopez–Lopez [3nd] Interview, dated 09/29/05

Court's Exhibit 13: Arrest Warrant, United States District Court—Western District of Missouri, signed 10/18/05

Court's Exhibit 14: Jackson County Drug Task Force Supplemental Report re: Arrest of Jose Lopez–Lopez, dated 10/18/05

Court's Exhibit 15: Jackson County Drug Task Force Chain of Custody Report

Court's Exhibit 16: Independence Missouri Police Department Physical Evidence Examination Request, dated 10/18/05

Court's Exhibit 17: Photocopies of seized money

Court's Exhibit 18: Video from Transport Vehicle—re: Consent, dated 10/18/05

## II. EVIDENCE

On the basis of the evidence presented at the suppression hearing and the exhibits submitted thereafter, I submit the following findings of fact:

1. On September 29, 2005, the Jackson County Drug Task Force executed a search warrant at 4622 East 31st Street in Kansas City, Missouri (Tr. at 4; Court's Exh. 4). At approximately 6:26 p.m., the tactical squad (composed of approximately twelve to fourteen total officers and detectives) approached the residence and knocked several times on the front door (Tr. at 5, 30; Court's Exh. 4). When no one answered, they made entry into the apartment (Tr. at 5; Court's Exh. 4).

2. Upon entering the apartment, the tactical team encountered Defendant as he was coming out of the bedroom (Tr. at 5). Defendant was immediately handcuffed and taken into custody (Tr. at 6, 30). He was then escorted out of the apartment and onto the front porch (Tr. at 6; Court's Exh. 4). Sergeant Hamilton stood with Defendant on the stoop of the front porch where Defendant sat handcuffed (Tr. at 6, 31).

3. The tactical team conducted an initial sweep of the apartment (Tr. at 6). They found a small amount of marijuana and observed three firearms between the mattress and the box springs of the bed that was against the north wall (Tr. at 6, 17). They did not find plates with methamphetamine in every room of the apartment (Tr. at 57–58).

4. Detective John Howe was located directly south of the apartment at the base of the driveway when the tactical team entered the residence (Tr. at 5). At approximately 6:40 p.m., when the team finished sweeping the apartment, Detective Howe and Detective Rigot approached Defendant and Sergeant Hamilton on the front porch (Tr. at 6, 31). Sergeant Hamilton advised Detective Howe that Defendant had been taken into custody as he was exiting the bedroom in the one-bedroom apartment (Tr. at 6, Court's Exh. 4). He also told Detective Howe that a preliminary sweep of the apartment revealed several firearms between the mattress and the box springs of the bed (Tr. at 6; Court's Exh. 4).

5. Detective Howe identified himself to Defendant, advised him of the search warrant, and asked Defendant for identification (Tr. at 6; Court's Exh. 4). Defendant stated that he did not have any formal identification but verbally identified himself to the detectives (Tr. at 6; Court's Exh. 4). When asked about his immigration status, Defendant indicated he was in the United States legally (Tr. at 6; Court's Exh. 4). Detectives Howe and Rigot then escorted Defendant fifty to seventy-five feet to Detective Howe's task force vehicle on the street (Tr. at 6–7).

6. When they arrived at the vehicle, Defendant got in the front passenger's seat (Tr. at 7). Detective Howe sat in the driver's seat and Detective Rigot sat in the rear right seat behind Defendant (Tr. at 7). Detective Howe looked for his digital recorder and learned that the batteries were dead (Tr. at 7). He got back out of the vehicle and contacted Detective Phillips to ask if he could use Detective Phillips' recorder (Tr. at 7).

7. Detective Howe then got back into his vehicle and began filling out preliminary information sheets on Defendant (Tr. at 7; Court's Exh. 4). The information sheets requested Defendant's name, date of birth, address, basic identifiers, and relatives; they did not

seek any incriminating information (Tr. at 7–8).

8. At approximately 6:50 p.m., ten minutes after Detective Howe initially made contact with Defendant on the front porch, Defendant was advised of his rights under the Constitution (Tr. at 7–8, 31). Between the time of initial contact and the time Defendant was *Mirandized,* Detective Howe only received the details from Sergeant Hamilton concerning Defendant's apprehension, obtained Defendant's name and date of birth, asked Defendant preliminary questions about his immigration status, and escorted Defendant to his vehicle were he filled out the information sheets (Tr. at 8).

9. Detective Howe recorded a start time of "1850" at the top of a preprinted Jackson County Drug Task Force *Miranda* waiver form and then proceeded to read Defendant his *Miranda* rights in English (Tr. at 8–9, 33). Detective Howe did not offer Defendant the opportunity to have the form read in Spanish because Defendant had indicated that he could read and write the English language; Detective Howe believed Defendant's primary language to be English (Tr. at 33).

10. After he read the waiver form verbatim to Defendant, Detective Howe gave the form to Defendant (Tr. at 8–9). Defendant read the form back to Detective Howe aloud and wrote his initials after each of the rights enunciated therein (Tr. at 8–9, Gvt. Exh. 4). Defendant checked the "yes" box beside the portion of the waiver form that read, "I've read this statement of my rights. It's been read to me. I understand what my rights are." (Tr. at 10; *see also* Gvt. Exh. 4). He also answered "yes" to the question that read, "Having these rights in mind, do you still wish to talk to us

now?" (Tr. at 10, Gvt. Exh, 4). Defendant indicated by placing his initials in blanks on the form that he (a) could read and write the English language, (b) had completed nine years of school, (c) was not currently under the influence of drugs or alcohol, and that (d) his judgment was not impaired (Tr. at 10, Gvt. Exh. 4; Court's Exh. 5). He ultimately signed and dated the *Miranda* waiver form at 6:53 p.m. (Tr. at 31, Gvt. Exh. 4; Court's Exh. 5). Defendant was either handcuffed in the front or not handcuffed at all when filling out the waiver form (Tr. at 10).

11. The conversation between Detective Howe and Defendant in which Detective Howe obtained Defendant's identifying information and Defendant executed the *Miranda* waiver form was conducted in the English language (Tr. at 10–11). Defendant responded to all of Detective Howe's questions appropriately and answered in English (Tr. at 11). At no time did Defendant indicate he would be more comfortable speaking in Spanish (Tr. at 11).

12. Defendant testified at the suppression hearing that although he initialed the statement on the *Miranda* waiver form indicating he could read and write the English language, he did not understand what it said (Tr. at 80–81).

13. After Defendant waived his *Miranda* rights, Detective Howe began to interview Defendant about his methamphetamine trafficking (Tr. at 11). Defendant reported using methamphetamine and stated he used approximately an eightball (3.5 grams) everyday for the last year (Tr. at 11–12, 32; Court's Exh. 4; Court's Exh. 5). Defendant further stated that he

used so much methamphetamine he did not know what he was doing half of the time (Tr. at 32, 33; Court's Exh. 4; Court's Exh. 5). He did not specifically exclude September 29, 2005, from this description of drug use (Tr. at 33). However, when Detective Howe asked Defendant if he was currently under the influence, Defendant responded "no" (Court's Exh. 4).

14. Detective Howe has been employed with the Independence Police Department since 1988, and has been a detective since March of 2002 (Tr. at 3–4). Prior to interviewing Defendant, Detective Howe had interviewed hundreds of individuals who were either methamphetamine users or who were under the influence of methamphetamine at the time of the interview (Tr. at 12). Based on these experiences, Detective Howe could easily tell whether an interviewee was just a user or if he or she was high at the time of the interview (Tr. at 12). Detective Howe testified that during the interview of Defendant conducted at approximately 6:50 p.m. on September 29, 2005, Defendant appeared to be user but did not give any indication he was actually high (Tr. at 12). In addition to Defendant's own statement that he used methamphetamine, Defendant's general appearance, sunken-in face and eccentric movements led Detective Howe to believe he was a user (Tr. at 12–13).

15. At approximately 7:06 p.m., Detective Phillips brought his digital handheld recorder to Detective Howe and Detective Howe began recording his interview with Defendant (Tr. at 13, 32). Detective Howe did not re-*Mirandize* Defendant after he began recording; however, he did ask Defendant whether he had been read his *Miranda* rights and had previously

agreed to speak with him (Tr. at 13, Gvt. Exh. 8). Defendant replied, "yes" (Gvt.Exh.8). The preceding thirteen minutes of the interview were not recorded (Tr. at 32).

16. The entire interview was conducted in English (Tr. at 15, 33; Gvt. Exh. 8). At no time during the interview did Defendant attempt to speak in Spanish (Tr. at 15). Defendant never indicated that he needed to speak in Spanish to be understood (Tr. at 22). Detective Howe did not offer Defendant a translator (Tr. at 37).

17. At approximately 7:30 p.m., a Grand Marquis arrived at Defendant's residence (Tr. at 15 Court's Exh. 4). The car pulled into the driveway behind Detective Howe's car (Tr. at 16). Both Detective Howe and Sergeant Cameron approached the vehicle (Tr. at 16). Detective Howe approached the driver's side, at which time he observed an open bottle of beer (Tr. at 16; Court's Exh. 4). The officers asked the driver, who was later identified as Manuel Ramos–Avila, to exit the vehicle (Tr. at 16; Court's Exh. 4). As he was doing so, Mr. Ramos–Avila placed his right hand out of view (Tr. at 16; Court's Exh. 4). When the officers pulled him from the vehicle, a handgun fell onto the seat (Tr. at 16; Court's Exh. 4). Mr. Ramos–Avila was taken into custody at that time (Tr. at 16; Court's Exh. 4).

18. Later that night, Detective Howe interviewed Mr. Ramos–Avila to obtain any information he might have about Defendant (Tr. at 16–17). Mr. Ramos–Avila stated he had purchased the small amount of methamphetamine that had been found in his vehicle from Defendant earlier that day at Defendant's residence (Tr. at

17; Court's Exh. 6). At the time he made the purchase, Mr. Ramos–Avila observed approximately one once of methamphetamine in Defendant's possession (Tr. at 17; Court's Exh. 6). Mr. Ramos–Avila also stated that when he and Defendant were placed in the same cell in the Detention Unit, Defendant told him that police had not found anything in his apartment because he had it hidden in a wall (Tr. at 17; Court's Exh. 6).

19. Detective Howe re-interviewed Defendant on September 29, 2005, at approximately 10:10 p.m. in order to obtain consent to search his apartment (Tr. at 17–18; Court's Exh. 7). This second interview occurred in an office in the Drug Enforcement Unit at the Independence Police Department and was recorded (Tr. at 18). Detectives Howe and Rigot conducted the interview (Tr. at 45). Defendant was advised of his *Miranda* rights at the inception of the interview and again agreed to speak with the detectives (Tr. at 18, Gvt. Exh. 8; Court's Exh. 7). Defendant was not asked to execute another *Miranda* waiver form since he had already signed one earlier that evening and because the recording contained a verbatim reading of the *Miranda* warnings (Tr. at 18; Court's Exh. 7).

20. The second interview was also conducted in English (Tr. at 19; Gvt. Exh. 8). Defendant did not indicate that he needed to speak in Spanish to be understood (Tr. at 22). Detective Howe did not offer Defendant a translator (Tr. at 37).

21. Before presenting Defendant with the consent form, Detective Howe told Defendant that police were looking for identification paperwork, although they intended to look for methamphetamine (Tr. at 19, 39; Court's

Exh. 7). Specifically, Detective Howe said that he had skimmed over the documents while at Defendant's home initially but failed to recover them and wanted to go back to retrieve them (Tr. at 42–43, 56; Gvt. Exh. 8). Detective Howe had not actually skimmed the documents himself, however; they were skimmed by other detectives on the scene (Tr. at 46).

22. Detective Howe also told Defendant that he knew there was no dope in the apartment (Tr. at 44; Gvt. Exh. 8). He did not tell Defendant that Mr. Ramos–Avila had already told police that Defendant kept drugs and paraphernalia in his residence (Tr. at 38). Detective Howe testified that he was unsure, legally, how much he needed to tell Defendant (Tr. at 19, 38).

23. In obtaining Defendant's consent for police to search Defendant's residence, Detective Howe asked Defendant if he could read English (Gvt.Exh.8). Defendant responded that he could, and Detective Howe gave him the Independence Police Department Consent to Search Form (Gvt.Exh.8). Detective Howe then read the form to Defendant verbatim (Tr. at 19; Gvt. Exh. 8). It is Detective Howe's practice to always read consent forms to persons asked to give consent to ensure they understand what the form says (Tr. at 37). The form authorized police to seize "any letters, papers, materials, contraband, or other property which they may desire"; he never specifically mentioned methamphetamine or drugs (Tr. at 19, 44; Gvt. Exh. 5). Detective Howe did not ask whether Defendant understood what the word "contraband" meant (Tr. at 45). Independent of reading the consent form to Defendant, Detective Howe

told Defendant five separate times that police wanted to search his apartment for "illegal items" (See Gvt. Exh. 8).

24. Detective Howe told Defendant to sign the form if he agreed, and explained to Defendant that he could refuse consent (Tr. at 46; Court's Exh. 7; Gvt. Exh. 8). He also told Defendant that police could obtain another search warrant to search his apartment (Tr. at 46; Gvt. Exh. 8). Detective Howe specifically stated he could not promise Defendant anything (Gvt.Exh.8). After executing the form, Defendant was returned to the Detention Unit (Tr. at 19–20; Court's Exh. 7).

25. Defendant testified at the suppression hearing that, when obtaining his consent, the detectives did not tell him they were going to search for drugs (Tr. at 74). Instead, Defendant stated they told him they needed to retrieve a letter in order to verify his identity (Tr. at 74). Based on this representation, Defendant testified he signed the consent form to allow the detectives access to his apartment to pick up the letter (Tr. at 74–75).

26. After obtaining consent, Detective Howe and Detective Rigot returned to Defendant's residence (Tr. at 20). While en route, Detective Howe contacted the Detention Unit and asked them to inform Defendant that if, at any time, he wanted to revoke his consent to let them know (Tr. at 20; Court's Exh. 8). If Detective Howe were so notified, he testified he would have stopped the search (Tr. at 20).

27. Detective Howe entered Defendant's apartment through the front door (Tr. at 20). He searched the apartment, specifically focusing on the bedroom (Tr. at 20). Detectives Howe and Rigot recovered methamphet-amine hidden in a Kleenex box on the night stand next to the bed and some drug paraphernalia located inside a black Radio Shack bag hidden inside the wall behind a picture (Tr. at 21, 47; Court's Exh. 8). The drugs were not exposed in either location (Tr. at 48). The identifying documents the detectives told Defendant they were searching for were not found (Tr. at 39–41, 47; *see* Court's Exh. 8, Court's Exh. 9).

28. After completing the search, Detective Howe went back to the drug unit to interview Defendant a third time (Tr. at 21; Court's Exh. 12). The interview began at approximately 11:46 p.m., and was recorded (Tr. at 21). Detective Howe began the interview by advising Defendant of his *Miranda* rights (Tr. at 21, Gvt. Exh. 8; Court's Exh. 12). Defendant waived his *Miranda* rights and stated he gave consent to search his apartment voluntarily (Gvt.Exh.8). He also stated that at the time he signed the consent form, he knew the detectives had talked to Mr. Ramos–Avila, that Mr. Ramos–Avila had told them about the drugs in Defendant's apartment, and that he knew what would happen when police searched his apartment (Gvt. Exh. 8, Third Interview at 19:31). When asked why he consented if he knew they would find drugs, Defendant answered that he "didn't care" and wanted to be honest (Gvt.Exh.8). The entire interview was conducted in English (Tr. at 21). Defendant did not indicate that he needed to speak in Spanish to be understood (Tr. at 22). Detective Howe did not offer Defendant a translator (Tr. at 37).

29. Defendant testified at the suppression hearing that he only understood the portion of the warning which stat-

ed, "you have the right to remain silent" (Tr. at 83). Defendant stated that he used methamphetamine all of the time; everywhere he walked in his apartment he was doing a line (Tr. at 36; Gvt. Exh. 8; Court's Exh. 12). Detective Howe did not believe Defendant's statements about drug use referenced the time frame during which the search warrant was executed; he believed Defendant was talking about his methamphetamine use in general (Tr. at 36).

30. A Spanish to English, English to Spanish translator could have been called to the scene during the second and third interviews that took place at the police station (Tr. at 22, 34). However, Detective Howe testified that it was obvious after speaking with Defendant that a translator was not needed (Tr. at 22).

31. Defendant testified the detectives spoke to him on September 29, 2005, about cooperating in other investigations (Tr. at 75, 76). He said the detectives promised him that, if he acted as a snitch, they would provide him money to buy drugs from other individuals (Tr. at 75). Defendant was sure if he cooperated he would be given his freedom (Tr. at 75). Defendant stated that these promises were made to him before the interviews were conducted that day (Tr. at 76).

32. The police did not make any threats or promises to Defendant in any of their three conversations on September 29, 2005 (Tr. at 22, 49, 51; see Gvt. Exh. 8). Defendant admitted to such at the conclusion of the third interview (Gvt. Exh. 8; Court's Exh. 12). Although Defendant did ask several times during the interviews whether he would be let go, the respective officer(s) told him that he needed to be honest and that they

would go from there (Tr. at 22, 49–50; Gvt. Exh 8). Detective Howe further stated he could not make Defendant any promises (Tr. at 49–50). When Defendant asked, "You want to let me go?", Detective Rigot stated "We do." (Tr. at 50, Gvt. Exh. 8). Despite Defendant's statements to the effect of, "You say you're going to work with me if I work with you. You say you're going to help me, right?", the detectives continued the interviews (Tr. at 51). Defendant was released the morning of September 30, 2005, pending further investigation (Tr. at 22).

33. Occasionally during the three interviews, Detective Howe raised his voice in talking to Defendant and used obscene language (Tr. at 49; see Gvt. Exh. 8). He did so because Defendant would get off the topic or wanted to dominate the conversation (Tr. at 49).

34. Defendant further testified that he was afraid during the interviews because he had "never been in th[o]se things before" (Tr. at 75). He stated he had only previously committed misdemeanors and that he had never before sold drugs (Tr. at 75, 77). However, on cross-examination, Defendant admitted he had "probably" been convicted of illegal reentry into the United States in 1984, and was deported from the country on November 7, 1991 (Tr. at 77–78). He did not remember being convicted of the sale or transportation of a controlled substance in 1991, and denied a 1992 conviction for the sale or transportation of a controlled substance and a 1999 conviction for felony possession of a controlled substance (Tr. at 78).

35. On October 18, 2005, the Federal Grand Jury returned an indictment

charging Defendant with being a drug user in possession of a firearm (Tr. at 23). After being advised that a federal warrant for Defendant's arrest had been signed, Detective Howe and two uniformed Kansas City, Missouri police officers observed Defendant in the driveway of his residence (Tr. at 23; Court's Exh. 14). At approximately 5:03 p.m., the three officers pulled into the driveway to place Defendant under arrest (Tr. at 23; Court's Exh. 14). When Defendant made eye contact with Detective Howe, Defendant started to flee (Tr. at 23; Court's Exh. 14). The officers then chased Defendant inside his apartment and caught him approximately two feet inside the doorway (Tr. at 24; Court's Exh. 14). The screen door to Defendant's apartment was shut and appeared to have been unlocked, but the interior door was open (Tr. at 24).

36. After catching Defendant, Detective Howe handed Defendant off to the two uniformed officers (Tr. at 24). Defendant was placed in handcuffs (Tr. at 51). Another Hispanic male was observed sitting inside the apartment on the couch (Tr. at 24; Court's Exh. 14). The officers asked this man to leave; Detective Howe and Officer English then conducted a protective sweep since firearms had previously been recovered from inside the apartment (Tr. at 24, 57; Court's Exh. 14). The second uniformed officer stood outside with Defendant (Tr. at 57). No one else was present in the apartment and no dangerous objects were seized (Tr. at 24).

37. When the transport vehicle arrived, Defendant was escorted to the rear of the vehicle (Tr. at 24). Nine hundred and five dollars were recovered from Defendant's pocket during a search of his person (Tr. at 24–25; Court's Exh. 14; Court's Exh. 15). The driver of the transport vehicle counted the money and ultimately released it to Detective Howe (Tr. at 25; Court's Exh. 14). While she was counting the money, Detective Howe asked Defendant if he had anything illegal inside his apartment (Tr. at 25; Court's Exh. 14). Defendant stated that he did not (Tr. at 25, 54; Court's Exh. 14). Detective Howe then asked for consent to search the apartment and Defendant verbally granted consent (Tr. at 25; Court's Exh. 14).

38. Within one or two minutes of giving consent, Defendant spontaneously stated he wanted to be honest and that he did, in fact, have methamphetamine inside his apartment (Tr. at 25, 53–55; Court's Exh. 14). Detective Howe read Defendant his *Miranda* rights (Tr. at 25–26; Court's Exh. 14). He then asked Defendant again whether he had methamphetamine, to which Defendant replied that he did (Tr. at 26; Court's Exh. 14). Defendant also gave consent for police to search his apartment (Tr. at 26; Court's Exh. 14).

39. Although the camera in the rear holding area of the transport vehicle recorded Detective Howe's interaction with Defendant, their conversation was not audible; all that can be heard is the driver counting the money (Tr. at 65, Court's Exh. 14). In order to memorialize the conversation on video, Detective Howe moved Defendant in front of one of the uniformed police officers' patrol car and, using the camera on his car, recorded a statement in which he stated that he had *Mirandized* Defendant, Defendant stated that he had consented to a search, and admitted to having methamphetamine in his apartment (Tr. at 26, Gvt. Exh. 6; Court's Exh. 14).

40. Next, the officers took Defendant back into his apartment where Defendant directed them to a leather jacket hanging in the closet of his bedroom (Tr. at 28; Court's Exh. 14). Defendant told the officers that there was methamphetamine in the jacket's pocket (Tr. at 28). The officers recovered a bag that contained three smaller bags of methamphetamine (Tr. at 28; Court's Exh. 14).

41. Defendant did not appear to Detective Howe to be under the influence of any drugs, narcotics or alcohol on October 18, 2005 (Tr. at 28). All conversations between Detective Howe and Defendant were conducted in English (Tr. at 28). Defendant responded appropriately in English to all questions asked of him; at no time did he ever indicate he needed to explain something in Spanish (Tr. at 28).

42. Defendant testified at the suppression hearing that he was high on methamphetamine when he was taken into custody on both September 29, 2005, and on October 18, 2005 (Tr. at 72–73). He stated he was nervous during the interviews because he had just finished doing a line (Tr. at 79). Defendant explained that he had plates with methamphetamine on them in the kitchen and in his bedroom so he could do lines; he said police took some plates from his apartment on September 29, 2005, as evidence of what he was doing (Tr. at 80).

43. Defendant further testified Spanish was his primary language, but that he was able to speak broken English (Tr. at 73–74, 79, 82). However, he often provided answers, or portions of answers, in English during the hearing (See, e.g., Tr. at 79, 80, 81, 82, 83, 85). He also stated that he was able to understand Detective Howe during their conversations (Tr. at 82).

44. Defendant is fifty-two years old and has been in the United States since September of 1976 (Tr. at 81). During his thirty years in the country, Defendant has had an opportunity to speak with people in the English language (Tr. at 81). Defendant works in the wallpaper business and speaks to his clients about the respective jobs in English (Tr. at 81).

45. On January 11, 2006, Dr. John H. Wisner conducted a court-ordered psychiatric examination of Defendant following Defendant's request for a competency evaluation (Def.Exh.1). Dr. Wisner diagnosed Defendant with (a) methamphetamine abuse and dependence, and (b) psychosis (hallucinations) due to methamphetamine intoxication, resolved.

## III. LEGAL ANALYSIS

Defendant argues that, due to his methamphetamine intoxication and difficulty understanding the English language, he did not intelligently and voluntarily give police consent to search his apartment. Even if his consent were voluntarily given, Defendant alternatively argues that the officers exceeded the scope of his consent by looking for drugs and drug paraphernalia when he only authorized them to look for identification documents. Each argument will be addressed in turn.

### Voluntariness of Consent

The Fourth Amendment prohibits unreasonable searches and seizures of an individual's residence. U.S. CONST. amend. IV; *see also Illinois v. Rodriguez,* 177, 183, 110 S.Ct. 2793, 111 L.Ed.2d 148 (1990). This prohibition does not apply, however, when the individual whose residence was searched gave law enforcement officers valid consent to do so. *United*

*States v. Gipp,* 147 F.3d 680, 685 (8th Cir.1998). In order to be valid, consent must be knowingly and voluntarily given. *United States v. Cedano–Medina,* 366 F.3d 682, 684 (8th Cir.2004)

The voluntariness of consent is "a question of fact to be determined from all the circumstances." *Schneckloth v. Bustamonte,* 412 U.S. 218, 249, 93 S.Ct. 2041, 36 L.Ed.2d 854 (1973). The government bears the burden of proving by a preponderance of the evidence that the consent was valid. *Cedano–Medina,* 366 F.3d at 684. Characteristics relevant in determining whether voluntary consent was given include:

> (1) [the individual's] age; (2) their general intelligence and education; (3) whether they were intoxicated or under the influence of drugs when consenting; (4) whether they consented after being informed of their right to withhold consent or of their *Miranda* rights; and (5) whether, because they had been previously arrested, they were aware of the protections afforded to suspected criminals by the legal system.

*United States v. Chaidez,* 906 F.2d 377, 380 (8th Cir.1990) (citations omitted). A defendant's ability to understand the language in which consent was requested should also be considered. *See United States v. Contreras,* 372 F.3d 974, 978 (8th Cir.2004). Moreover, the environment in which consent was given should also be analyzed. *Chaidez,* 906 F.2d at 380. The court should consider whether the individual:

> (1) was detained for a long or short time; (2) was threatened, physically intimidated, or punished by the police; (3) relied upon promises or misrepresentations made by the police; (4) was in custody or under arrest when the consent was given; (5) was in a public or a secluded place; or (6) either objected to

the search or stood by silently while the search occurred.

*Id.* These factors "should not be applied mechanically, and no single factor is dispositive or controlling." *United States v. Bradley,* 234 F.3d 363, 366 (8th Cir.2000) (citation omitted).

In this case, the totality of the circumstances demonstrate that Defendant's consent was voluntarily given. Defendant's personal characteristics do not indicate that his consent was involuntary. At the time of consent, Defendant was 51 years old. He consented to the search of his apartment after having been advised of his *Miranda* rights and after he was told he could refuse consent.

There is conflicting evidence surrounding whether Defendant was under the influence of methamphetamine at the time he gave consent. Defendant testified he was high when taken into custody on September 29, 2005. Detective Howe stated that although he believed Defendant to be a methamphetamine user, Defendant did not give any indication he was actually high at that time. He also believed Defendant's statements about using methamphetamine described his usage generally rather than on September 29, 2005, specifically. I find the testimony of Detective Howe to be more credible. At the time of his encounter with Defendant, Detective Howe had thirteen years of experience with the Independence Police Department. He had served as a detective for three years and conducted hundreds of interviews with subjects who were methamphetamine users, and could distinguish users who were under the influence at the time of the interview from those who were not. By contrast, Defendant's testimony surrounding the events that transpired on September 29, 2005, and October 18, 2005, was less than clear. He was generally confused as to which events happened on

the respective dates. He also testified that he had only committed misdemeanors, but later admitted to having been convicted of illegal reentry into the United States. As a result, I give more weight to the testimony of Detective Howe.

Even if I were to consider Defendant's testimony to be credible, my finding that Defendant's consent was voluntary would remain the same. "[T]he mere fact that one has taken drugs, or is intoxicated ... does not render consent involuntary." *United States v. Rambo*, 789 F.2d 1289, 1297 (8th Cir.1986). Here, despite Defendant's own testimony that he was high, review of the tape-recorded interview in which he gave consent reveals that Defendant provided clear, coherent responses to Defendant's questions and was able to ask subject-appropriate questions. Methamphetamine intoxication did not prevent Defendant from consenting voluntarily.

I also find that Defendant's alleged language barrier did not hamper his ability to give voluntary consent. Defendant contends that his primary language is Spanish and he was thus unable to understand the consent form since it was written in English. I am unpersuaded by this argument. Defendant has been in the United States for thirty years and has been able to effectively communicate with others in English as part of his profession. Review of Defendant's testimony at the hearing as well as of the tape-recorded interviews reveals that Defendant can successfully understand and speak the English language. Based on upon evaluation of these personal characteristics, Defendant's consent should be found to be voluntary.

Similarly, the environment in which Defendant executed the consent form does not demonstrate his consent was involuntarily given. Defendant was in custody at the time consent was obtained. He was being interviewed in an office in the Drug Enforcement Unit with only Detectives Howe and Rigot present. The entire interview lasted approximately fifteen minutes; Defendant executed the consent form at 10:24 p.m., approximately nine minutes after the interview began. At no time during the interview did the detectives threaten, physically intimidate, or punish Defendant. Similarly, the detectives did not make any promises upon which Defendant could have relied. Detective Howe specifically told Defendant that he could not promise him anything. He explained to Defendant that he could refuse consent and even informed Defendant while en route to his apartment that he could revoke his consent. I find that Defendant's consent for police to search his apartment was voluntarily given.

### Scope of Consent

When consent is voluntarily given, the search conducted pursuant to such consent "may not legally exceed the scope or the consent supporting it." *Chaidez*, 906 F.2d at 382; *see also Honig v. United States*, 208 F.2d 916, 919 (8th Cir.1953). The scope of consent under the Fourth Amendment is measured "using a standard of objective reasonableness, considering what an objectively reasonable person would have understood the consent to include." *United States v. Urbina*, 431 F.3d 305, 310 (8th Cir.2006); *see also Florida v. Jimeno*, 500 U.S. 248, 251, 111 S.Ct. 1801, 114 L.Ed.2d 297 (1991). "The scope of a search is generally defined by its expressed object." *Jimeno*, 500 U.S. at 251, 111 S.Ct. 1801.

Defendant contends that the detectives exceeded the scope of his consent by searching for drugs in his apartment, arguing that his consent limited the detectives to searching for identification documents. Detective Howe initially told Defendant that the detectives wanted to search for documentation that would prove Defendant's identity. However,

this case is different from *United States v. Lemmons*, 282 F.3d 920 (7th Cir. 2002), in which the Seventh Circuit held that when police obtain verbal consent to conduct a limited search, the scope of the search may not expanded when the defendant subsequently signed a standard general consent form. Here, Detective Howe told Defendant five separate times that they wanted to search his apartment for "illegal items." The consent form, itself, also authorized police to search for contraband. Based on this encounter, an objectively reasonable person would have understood that he or she was authorizing police to search, *inter alia,* for illegal items. I, therefore, find that Detective Howe and Rigot's search did not exceed the scope of Defendant's consent.

For the above-stated reasons, it is

RECOMMENDED that the court, after making an independent review of the record and the applicable law, enter an order denying Defendant's Motion to Suppress Evidence Obtained by Consent Search.

Counsel are advised that, pursuant to 28 U.S.C. § 636(b)(1), each has ten days from the date of this report and recommendation to file and serve specific objections to the same, unless an extension of time for good cause is obtained. Failure to file and serve timely specific objections may result in waiver of the right to appeal factual findings made in the report and recommendation which are accepted or adopted by the district judge except upon the ground of plain error or manifest injustice.

June 8, 2006.